# Exhibit A

**IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA**

IHG MANAGEMENT (MARYLAND) LLC,      CASE NO.:

Plaintiff,

v.

ENDOCRINE SOCIETY LLC,

Defendant.

_____/

## COMPLAINT

**COMES NOW** Plaintiff IHG MANAGEMENT (MARYLAND) LLC ("Plaintiff" or "IHGM"), by and through the undersigned counsel, and for its Complaint against Defendant ENDOCRINE SOCIETY LLC ("Defendant"), states and alleges as follows:

1.      This is an action for damages in excess of Fifty Thousand Dollars ($50,000.00).

2.      Plaintiff IHGM is a foreign limited liability corporation with a principal place of business located at Three Ravinia Drive Suite 100, Atlanta, GA 30346.

3.      At all times material to this action, Defendant was and is a foreign limited liability company with a principal place of business located at 2055 L Street NW, Suite 600, Washington DC 20036.

4.      Jurisdiction and venue are appropriate in this action due to a contract between Plaintiff and Defendant.

5.      At all relevant times to this civil action, IHGM managed the InterContinental® Miami, a hotel located at 100 Chopin Plaza, Miami, Miami-Dade County, FL 33131 (the "Hotel").

6.      On or about November 12, 2018, IHGM and Defendant entered into a written Standard Meetings Contract (hereinafter referred to as "Agreement No. 1") for Defendant to book and hold an event at the Hotel on September 6-13, 2020 (hereinafter referred to as "Event No. 1").

7.     A true and accurate copy of Agreement No. 1 is attached hereto as **Exhibit A** and incorporated herein by this reference.

8.     Pursuant to the terms of Agreement No. 1, Defendant could receive a 5% commission for hotel rooms booked by attendees of Event No. 1, which would be applied as a credit to Defendant's master account with the Hotel. *See* **Exhibit A** at pg. 2.

9.     Pursuant to the terms of Agreement No. 1, Defendant agreed to pay a cancellation fee of: 1) $140,590.00 if Defendant notified Plaintiff of cancellation between contract signing and 120 days in advance of event (May 9, 2020); 2) $210,885.00 if Defendant notified Plaintiff of cancellation between May 10, 2020 and 60 days in advance of event (July 8, 2020); or 3) $281,180.00 if Defendant notified Plaintiff of cancellation between 59 days (July 9, 2020) or less before the event. *See* **Exhibit A** at pgs. 10-11.

10.    In or about April of 2020, Defendant notified IHGM that it was canceling its September 6-13, 2020 booking for Event No. 1. *See* May 20, 2020 Memorialization Letter from Plaintiff to Defendant, attached hereto as **Exhibit B**, and incorporated herein by this reference.

11.    On or about May 20, 2020, IHGM and Defendant entered into a Meetings Addendum to Agreement No. 1 ("Meetings Addendum").

12.    A true and accurate copy of the Meetings Addendum is attached hereto as **Exhibit C** and incorporated herein by this reference.

13.    Pursuant the terms of the Meetings Addendum, the parties agreed that IHGM would not charge Defendant the $140,590.00 fee due under the terms of Agreement No. 1 for its cancellation of Event No. 1 in exchange for Defendant: (1) rescheduling Event No. 1 from September 6-13, 2020 to September 8-15, 2021, (2) booking another event of similar value at the Hotel to occur on September 4-11, 2022 (hereinafter referred to as "Event No. 2"), and (3)

paying IHGM a non-refundable $20,000.00 deposit. *See* **Exhibit A** at pgs. 10, 13; **Exhibit B**; and **Exhibit C** at pgs. 2-4.

14.     As the parties agreed in the Meetings Addendum, on or about May 29, 2020, IHGM and Defendant entered into a written Standard Meetings Contract (hereinafter referred to as "Agreement No. 2") for Defendant to book and hold Event No. 2 at the Hotel on September 4-11, 2022.

15.     A true and accurate copy of the Agreement No. 2 is attached hereto as **Exhibit D** and incorporated herein by this reference.

16.     Pursuant to the terms of Agreement No. 2, Defendant agreed to pay a cancellation fee of: 1) $84,354.00 if Defendant notified Plaintiff of cancellation between date of contract signing and 365 days prior to event (September 4, 2021); 2) $140,590.00 if Defendant notified Plaintiff of cancellation between September 5, 2021 and 120 days in advance of event (May 7, 2022); 3) $210,885,00 if Defendant notified Plaintiff of cancellation between May 8, 2022 and 60 days in advance of event (July 6, 2022); or 4) $281,180.00 if Defendant notified Plaintiff of cancellation between 59 days (July 7, 2022) and date of arrival of the event (September 4, 2022). *See* **Exhibit D** at pg. 10.

17.     Pursuant to the terms of Agreement No. 2, Defendant could receive a 5% commission for hotel rooms booked by attendees of Event No. 2, which would be applied as a credit to Defendant's master account with the Hotel. *See* **Exhibit D** at pg. 2.

18.     In or about February of 2021, Defendant canceled its September 8-15, 2021 booking with the Hotel for Event No. 1.

19.     On or about July 23, 2021, IHGM and Defendant entered into a Standard Meetings Contract (hereinafter referred to as "Agreement No. 3").

20.     A true and accurate copy of Agreement No. 3 is attached hereto as **Exhibit E** and incorporated herein by this reference.

21.     Pursuant to the terms of Agreement No. 3, the parties agreed that Plaintiff would not charge the cancellation fee of $140,590.00 due under Agreement No. 1 for Defendant's cancellation of Event No. 1 in exchange for: (1) Defendant booking and holding its Board of Directors meeting at the Hotel on November 17-21, 2021, which had a value of $70,000 ("Board Meeting"), and (2) booking a future event valued at $70,000.00 or greater by December 21, 2021 to occur at the Hotel no later than December 21, 2023, and if the future event was not booked by December 21, 2021, Defendant agreed to pay IHGM a $70,000.00 cancellation fee.

22.     On or about October 1, 2021, Defendant canceled its booking with the Hotel for the Board Meeting and paid the cancellation fee for the same.

23.     In or around November 2021, Defendant requested an extension of time to book the future event valued at $70,000.00 or greater contemplated in Agreement No. 3. Thus, on or about December 16, 2021, Plaintiff and Defendant entered into a written agreement that was signed on January 7, 2022 (hereinafter referred to as the "Booking Extension Agreement").

24.     A true and accurate copy of the Booking Extension Agreement is attached hereto as **Exhibit F** and incorporated herein by this reference.

25.     Pursuant to the terms of the Booking Extension Agreement, IHGM agreed to extend the deadline for Defendant to book the event valued at $70,000.00 or greater from December 21, 2021 to May 31, 2022, with the event occurring no later than December 21, 2023 in exchange for: (1) Defendant paying a non-refundable deposit of $17,500.00 and (2) Defendant's agreement to pay IHGM a $70,000.00 cancellation fee if Defendant failed to book the future event by May 31, 2022. *See* **Exhibit F**.

26.     Defendant failed to book the future event by May 31, 2022, as it agreed to do under the Booking Extension Agreement.

27.     On or about August 5, 2022, Defendant notified IHGM that it was canceling its booking for Event No. 2, which was scheduled to occur on September 4-11, 2022.

28.     On or about August 8, 2022, Defendant sent a cancellation notice for Event No. 2 (the "Cancellation Notice").

29.     A true and accurate copy of Defendant's Cancellation Notice is attached hereto as **Exhibit G** and incorporated herein by this reference.

30.     Pursuant to the terms of Agreement No. 2, Defendant agreed to pay IHGM a $281,180.00 cancellation fee for canceling Event No. 2 in August 2022.

31.     Pursuant to the terms of the Booking Extension Agreement, Defendant agreed to pay IHGM a $70,000.00 cancellation fee for its failure to book the future event by May 31, 2022.

32.     Pursuant to the parties' agreements, Defendant agreed to pay Plaintiff a $140,590.00 cancellation fee for canceling Event No. 1.

33.     Less the $20,000.00 and $17,500.00 non-refundable deposits paid under the Meetings Addendum and Booking Extension Agreement, respectively, Defendant owes IHGM $454,270.00 ($491,770.00 - $37,500.00) in cancellation fees.

34.     Despite Defendant's promises to pay, Defendant has failed and refused to pay IHGM the past due balance of $454,270.00.

35.     Defendant currently owes IHGM $454,270.00 plus costs, interest and attorneys' fees.

## COUNT I
## (Breach of Contract)

36.     IHGM repeats and realleges the allegations contained in paragraphs 1-35 of this Complaint as if fully set forth herein.

37.     Defendant has breached the parties' written agreements by failing and refusing to pay IHGM for its cancellation of events and failure to book a future event by December 21, 2023.

38.     As a result of Defendant's breach, IHGM has incurred actual monetary harm in the amount of $454,270.00.

    **WHEREFORE**, Plaintiff demands judgment and damages against Defendant for breach of contract in the amount of $454,270.00, plus costs, interest and attorneys' fees.

## COUNT II
## (Promissory Estoppel)

39.     Plaintiff repeats and realleges the allegations contained in paragraphs 1-35 of this Complaint as if fully set forth herein.

40.     As a result of Defendant's conduct, and the course of conduct between the parties, Defendant is estopped from denying that it is required to pay Plaintiff $454,270.00 in cancellation fees.

41.     Defendant has failed to pay Plaintiff. Plaintiff relied on the express and implied promises of Defendant that it would pay the cancellation fees, and that Defendant owed Plaintiff $454,270.00.

42.     As a direct and proximate result of Defendant's failure to pay and make good on its promises, Plaintiff has incurred actual monetary harm in the amount of $454,270.00.

    **WHEREFORE**, Plaintiff demands judgment and damages against Defendant for promissory estoppel in the amount of $454,270.00, plus costs, interest and attorneys' fees.

Dated this 13th day of March 2023.

**BRAD SINGER LAW, P.A.**
*Attorneys for Plaintiff*
8185 Via Ancho Rd # 880305
Boca Raton, Florida 33488
Telephone: 561-571-7140
Facsimile: 561-634-3810

By:    /s/Bradley A. Singer
BRADLEY A. SINGER
FBN 1010872
BRADY C. JOHNSON
FBN 1031673
brad@bradsingerlaw.com
bradyj@bradsingerlaw.com
marisa@bradsingerlaw.com
eservice@bradsingerlaw.com

Filing # 168598034 E-Filed 03/13/2023 02:29:21 PM

**EXHIBIT A**



INTERCONTINENTAL.
MIAMI

# STANDARD MEETINGS CONTRACT

| | | |
|---|---|---|
| **Date:** | November 12, 2018 | |
| **To:** | Ayuko Kimura-Fay | Director of Meetings |
| **Company:** | Endocrine Society | |
| **Address:** | 2055 L Street NW, Suite 600 Washington, DC 20036 | |
| **Telephone:** | 202.971.3656 | |
| **E-mail:** | Akimura-fay@endocrine.org | |
| **My contact details:** | Katrina Portal | Director of National Accounts |
| **E-mail:** | Katrina.Portal@IHG.com | 305-372-4748 |
| **Your meeting:** | 2020 Clinical Endocrinocrine Update and Endocrine Board Review | |
| **Meeting Dates:** | September 6-13, 2020 | Res ID: ECE |

**Accommodation Requirements**

**Booking Process**

The InterContinental Miami (the "Hotel") will hold the bedroom and meeting room block on the dates specified by Endocrine Society (the "Group") until the Hotel receives a signed copy of this Standard Meetings Contract (the "Contract").

Once the Contract Confirmation has been given by the Group, all such facilities and services reserved on behalf of the Group will be subject to the Terms and Conditions of this Contract (including section *Cancellation Policy*). If the Contract Confirmation has not been received from the Group or an extension provided by **Friday December 31, 2018** the Hotel will release these dates for sale.

**Bedroom Requirements**

The Hotel is currently provisionally holding the following Bedroom requirements for the Group's use:

| Day | RATE | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Date | | 09/06 | 09/07 | 09/08 | 09/09 | 09/10 | 09/11 | 09/12 | |
| Standard Single/Double | $189.00 | 5 | 123 | 138 | 288 | 298 | 288 | 98 | 1238 |
| Club Level Room | $189.00 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 25 |
| InterContinental Suites | $189.00 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 12 |
| Staff | $150.00 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| TOTAL | -- | 15 | 135 | 155 | 305 | 315 | 305 | 115 | 1345 |

These rates are also exclusive of tax, which is currently at 13%.

Page **1** of **15**



INTERCONTINENTAL.
MIAMI

## STANDARD MEETINGS CONTRACT

### Special Bedroom Rates

| Room Type | Rate |
|---|---|
| Single/Double City View (Up to two (2) Adults) | $189.00 |
| Single/Double Bay View (Up to two (2) Adults) | $219.00 |
| Club Room | $269.00 |
| InterContinental Suite | $489.00 |
| Executive Suite | $689.00 |
| Staff Room | $150.00 |
| Additional Person (Max Four (4) Adults per room) | $30 each |

### Miscellaneous Charges

| | |
|---|---|
| No Show: | Group Rate |
| Late Check Out*: | $50 until 4pm |
| | $100 until 6pm |
| Rollaway Beds: | $35 |
| Smoking Fees: | $500 |
| Pet Cleaning Fee: | $500 |

The above miscellaneous prices do not include applicable taxes.
*Late check out is subject to availability and needs to be communicated to Front Office

Above room rates are commissionable at 5% payable to Endocrine Society.  Commission will be applied as a credit to the master account.

### Service Charges

| | |
|---|---|
| **Porterage:** | An $8.00 gratuity, per person, will be posted to the master account for Groups arriving together and requesting porterage services.  This gratuity will be distributed amongst the Bellmen. |
| **Hotel Service Fees:** | A daily Hotel Service Fee of $15 per room, per night, inclusive of sales tax, will be added to each individual room.  This service fee includes the following services:<br>• Premium high speed Internet service in both guestrooms and meeting space<br>• Access to 24-Hour Fitness Center<br>• Access to mySpa sauna, steam, drench shower and relaxation rooms<br>• "No Excuses Workout" - Complimentary fitness shorts, t-shirt, socks and shoes, in case you forgot to pack yours<br>• Two bottles of water in-room daily<br>• Daily access on your personal smart device to 'PressReader' featuring more than 2,000 newspapers & magazines, 100+ countries and 56 languages<br>• Poolside, refreshments and suncare<br>• Turndown service on request<br>• Black and white copying/printing<br>• In-Room premium Keurig Coffee & Tea<br>• Luggage storage for day of check-in and check-out |



## STANDARD MEETINGS CONTRACT

**Concessions**

All concessions are granted based on the Group achieving both 85% room pick up and stated Food & Beverage Minimums. All special concessions will be reviewed should the Group fail to meet either of these contractual obligations.

- Two (2) InterContinental Suites at group rate (Monday September 7th, through Sunday, September 12, 2020)
- Five (5) upgrades to Club Level Rooms at the group rate (Tuesday, September 8 through Sunday, September 12, 2020)
- Five (5) welcome amenities complimentary (hotel's choice of amenity)
- One (1) per forty five (45) complimentary room nights utilized on a cumulative basis
- Ten (10) staff rooms at $150.00 each per night (Sunday September 6th, through Sunday, September 12, 2020)
- Complimentary meeting space with achievement of Food & Beverage Minimum of $200,000 and 85% Room Pick Up
- 5% discount on published 2020 banquet menus if you spend at least $200,000++
- 10% discount on published 2020 banquet menus if you exceed $225,000++
- 25% Discount off of 2020 in-house Audio-Visual rental equipment if PSAV is exclusive audiovisual provider(does not apply to labor)
- Two (2) phone lines for office and registration area
- 5% commissionable rates applied as a credit to the master account for guest room revenues only
- Fifteen (15) complimentary easels for entire program predicated on using PSAV as exclusive AV provider
- Three (3) Complimentary late Check-out for VIP Based on availability

**Reservations Procedure**

| | |
|---|---|
| Individual Call-In: | Your attendees will be calling our reservations department (1-800-327-3005) to make their reservations. A first night deposit is required and will be charged to their credit card. Reservations must be cancelled 72 hours prior to arrival to avoid loss of first night's deposit. All reservations may be made, modified or canceled by individuals on-line at a URL to be established and published to potential attendees through the planner's meeting website or via email. By providing the group name, individuals will also be able to make reservations by calling a toll free number 24/7. Reservations must be made on or before the cut-off date of **August 12, 2020** in order to be eligible for the group rate. |
| Reservation Cut-Off Date | The guest room block will be held until **August 12, 2020**. On that date, all guest rooms not reserved, will be released for general sale. Should the "Group" wish to continue to hold on to any unreserved rooms, they will be given the opportunity to guarantee all remaining guest rooms.<br><br>Requests received after the cut-off date will be accepted on a space-available basis at the best available rate.<br><br>"Group" will advise by reservation cut-off date listed in this agreement whether suites reserved in the room block (if any) will be used. Any suites not released and not used after the cut-off date will be charged directly to master account. |
| Arrival & Departures | Your group rate will be honored three (3) days before and after your official meeting dates based on availability of the hotel at the time the reservation is made. Our check-out time is 12:00 noon and check-in time is 4:00 p.m. Rooms may not be available for early arrivals; however, all efforts will be made to accommodate those guests who arrive early. |

**Meeting Room Requirements**

We are pleased to confirm we have secured all your meeting and catering requirements as outlined in the below schedule of events. Please review these requirements to ensure they are correct. If the number of guests should increase after this time, the Group should request additional capacity from the Hotel. We request a final program **2 months prior** to your Event date, otherwise the reserved space will be released back into inventory for general sale.



## STANDARD MEETINGS CONTRACT

All Banquet Checks must be signed prior to close of Event.  Meeting room rental charges, if applicable incur a 23% taxable banquet service charge and a 7% sales tax.

The Hotel reserves the right, if necessary, to reassign meeting locations to other rooms of comparable size.  Should this happen, the Hotel will advise the Group of the change as soon as it is made.

Hotel has the right to show meeting space during group stay, without interruption of meetings in progress.

Pool function will incur a $5 per person, per function set-up fee ($250 minimum fee applies). Due to weather conditions, the decision to host events poolside will be determined one day prior to the event start time. The Hotel reserves the right to make the final decision in the best interest of the Group.

Any changes to room set-ups requested within 24 hours prior to functions will incur a minimum $75.00 reset fee.  Actual fee will be assessed at the time the request is received.  The Group is responsible to pay for any damages they cause to meeting space incurred during set-up, event or strike.

All outside vendors operating within the hotel are required to provide certificates of insurance.

**Meeting Room Requirements**

| Date | Start Time | End Time | Function | Room | Setup | Agr |
|---|---|---|---|---|---|---|
| Sunday 9/6/2020 | 7:00 AM | 11:59 PM | Staff Office | Oxford | Office | 5 |
| | 7:00 AM | 11:59 PM | Capital Reach Office | Trinity | Office | 5 |
| | | | | | | |
| Monday 9/7/2020 | 7:00 AM | 11:59 PM | Staff Office | Oxford | Office | 5 |
| | 7:00 AM | 11:59 PM | Capital Reach Office | Trinity | Office | 5 |
| | 8:00 AM | 3:00 PM | Setup | Satellite Registration Desk | Registration | 5 |
| | 3:00 PM | 7:00 PM | Registration Open | Satellite Registration Desk | Registration | 5 |
| | 1:00 PM | 11:59 PM | General Session Set Up | Grand Ballroom | Classroom | 300 |
| | | | | | | |
| Tuesday 9/8/2020 | 7:00 AM | 11:59 PM | Staff Office | Oxford | Office | 5 |
| | 7:00 AM | 11:59 PM | Capital Reach Office | Trinity | Office | 5 |
| | 7:00 AM | 11:59 PM | Registration | Satellite Registration Desk | Registration | 5 |
| | 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 300 |
| | 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Rounds | 300 |
| | 11:45 AM | 12:45 PM | Lunch | Mezzanine | Rounds | 300 |
| | 9:45 AM | 10:00 AM | AM Break | Grand Ballroom Foyer | Coffee Break | 300 |
| | 2:30 PM | 2:45 PM | PM Break | Grand Ballroom Foyer | Coffee Break | 300 |
| | | | | | | |
| Wednesday 9/9/2020 | 7:00 AM | 11:59 PM | Staff Office | Oxford | Office | 5 |
| | 7:00 AM | 11:59 PM | Capital Reach Office | Trinity | Office | 5 |
| | 7:00 AM | 11:59 PM | Registration | Satellite Registration Desk | Registration | 5 |
| | 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 300 |
| | 7:00 AM | 11:59 PM | Exhibit | Mezzanine | Table Tops | 20 |



INTERCONTINENTAL.
MIAMI

# STANDARD MEETINGS CONTRACT

| | | | | | | |
|---|---|---|---|---|---|---|
| | 7:00 AM | 8:00 AM | Breakfast | Mezzanine | Rounds | 300 |
| | 11:45 AM | 12:45 PM | Lunch | Mezzanine | Existing | 300 |
| | 9:45 AM | 10:00 AM | AM Break | Grand Ballroom Foyer | Coffee Break | 300 |
| | 2:30 PM | 2:45 PM | PM Break | Grand Ballroom Foyer | Coffee Break | 300 |
| **Thursday 9/10/2020** | 7:00 AM | 11:59 PM | Staff Office | Oxford | Office | 5 |
| | 7:00 AM | 11:59 PM | Capital Reach Office | Trinity | Office | 5 |
| | 7:00 AM | 11:59 PM | Registration | Satellite Registration Desk | Registration | 5 |
| | 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 500 |
| | 7:00 AM | 7:00 PM | Exhibit | Mezzanine | Table Tops | 20 |
| | 7:00 AM | 11:59 PM | Professor Session | Sandringham/Windsor | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Escorial/Alhambra | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Raphael/Michelangelo | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Chopin Ballroom | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Biscayne Ballroom | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Balmoral | Special Set | 85 |
| | 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Existing | 500 |
| | 11:45 AM | 12:45 PM | Box Lunch | Mezzanine | Existing | 500 |
| | 10:00 AM | 10:15 AM | AM Break | Mezzanine | Existing | 500 |
| | 2:45 PM | 3:00 PM | PM Break | Mezzanine | Existing | 500 |
| **Friday 9/11/2020** | 7:00 AM | 11:59 PM | Staff Office | Oxford | Office | 5 |
| | 7:00 AM | 11:59 PM | Capital Reach Office | Trinity | Office | 5 |
| | 7:00 AM | 6:00 PM | Registration | Satellite Registration Desk | Registration | 5 |
| | 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 500 |
| | 7:00 AM | 11:59 PM | Professor Session | Sandringham/Windsor | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Escorial/Alhambra | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Raphael/Michelangelo | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Chopin Ballroom | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Biscayne Ballroom | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Professor Session | Balmoral | Special Set | 85 |
| | 7:00 AM | 11:59 PM | Exhibits | Mezzanine | Table Tops | 20 |
| | 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Existing | 500 |
| | 11:45 AM | 12:45 PM | Box Lunch | Mezzanine | Existing | 500 |
| | 10:00 AM | 10:15 AM | AM Break | Mezzanine | Existing | 500 |
| | 2:45 PM | 3:00 PM | PM Break | Mezzanine | Existing | 500 |
| **Saturday 9/12/2020** | 7:00 AM | 11:59 PM | Staff Office | Oxford | Office | 5 |
| | 7:00 AM | 11:59 PM | Capital Reach Office | Trinity | Office | 5 |
| | 7:00 AM | 5:30 PM | Registration | Satellite Registration Desk | Registration | |
| | 7:00 AM | 6:00 PM | General Session | Grand Ballroom | Classroom | 500 |
| | 6:00 PM | 8:00 PM | General Session Tear Down | Grand Ballroom | Classroom | 500 |
| | 7:00 AM | 5:30 PM | Professor Session | Sandringham/Windsor | Special Set | 85 |



INTERCONTINENTAL.
MIAMI

# STANDARD MEETINGS CONTRACT

| | | | | | |
|---|---|---|---|---|---|
| 7:00 AM | 5:30 PM | Professor Session | Escorial/Alhambra | Special Set | 85 |
| 7:00 AM | 5:30 PM | Professor Session | Raphael/Michelangelo | Special Set | 85 |
| 7:00 AM | 5:30 PM | Professor Session | Chopin Ballroom | Special Set | 85 |
| 7:00 AM | 5:30 PM | Professor Session | Biscayne Ballroom | Special Set | 85 |
| 7:00 AM | 5:30 PM | Professor Session | Balmoral | Special Set | 85 |
| 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Existing | 500 |
| 11:15 AM | 12:15 PM | Box Lunch | Mezzanine | Existing | 500 |
| 10:00 AM | 10:15 AM | AM Break | Mezzanine | Existing | 500 |
| 1:50 PM | 2:00 PM | AM Break | Mezzanine | Existing | 500 |
| | | | | | |
| 7:00 AM | 12:00 PM | Staff Office | Oxford | Office | 5 |
| 7:00 AM | 12:00 PM | Capital Reach Office | Trinity | Office | 5 |

The Start and End times noted above reflect the times at which access to the meeting space is available to the Group.  Should more time be required, this will be reviewed with the Hotel and may incur additional charges.

The Hotel equipment usage is based on current inventory and availability. Any excessive needs or additional requirements may be subject to rental fees.

| | |
|---|---|
| **Exhibits** | The hotel understands the group will not have exhibit booths. Should this change, a rental fee for the space would apply.<br><br>a)      The Hotel does not have storage space for crates.<br>b)      There is no surcharge for utilizing an outside vendor, however, the Group will be responsible for labor charges to supervise load in and load out.<br>c)      Exhibitors shall indemnify and hold harmless the Hotel and its servicing agents from all liability (damage or accident) which might ensue from any cause resulting or connected with transportation, placing, removal, or display of exhibits.<br>d)      The Group is responsible for obtaining any necessary local Fire Department approvals of exhibit plans.<br>e)      The Hotel requests a review of proof of the exhibitor's prospects/contract prior to printing and sending to the Exhibitors.<br>f)      It is the responsibility of each exhibitor to check with the official drayage firm regarding all entrance and exit accesses to ensure that exhibits can be moved into the exhibit area.<br>g)      Electrical requirements must be requested directly through PSAV or approved and fully equipped audiovisual company.<br>h)      Carpet protection must be provided for any rolling equipment either through the exhibit company or through PSAV<br>i)      Trade show contractor is to provide pre-show, post-show and daily cleaning of the exhibit area, including trash removal, at the Groups' expense. Trade Show contractor is responsible for removal of all trash and waste from the Exhibit floor. Trash from exhibition cannot be left behind or dumped in The Hotel dumpster. A $750.00 fee will be assessed to The Group should tradeshow contractor dump waste or leave trash onsite. |
| **Table Top Displays** | The Hotel will provide up to twelve (20) draped 6' or 8' tabletops with up to two chairs and one wastebasket per table. The Hotel will receive and handle all packages for these tabletop displays through our onsite FedEx Office. Additional tables, chairs, and wastebaskets requested are based on current hotel inventory at the time of the event and may need to be rented at the groups' expense. |



INTERCONTINENTAL.
MIAMI

## STANDARD MEETINGS CONTRACT

| | |
|---|---|
| | All electrical equipment requested must be arranged through PSAV our approved and fully equipped audiovisual company. |
| **Hotel Communications Capability** | The Hotel has an Ethernet Fiber Line with 1Gbps bandwidth that offers reliability, speed and redundancy for its internet infrastructure connecting the guest to high speed internet. WIFI and Hard Wire are available throughout the hotel, including meeting rooms. The entire meeting room area is covered by Cat 5e cabling and 50 Wireless access points capable of hosting up to 2000 devices while providing reliable high speed internet access. Please consult with the Group's Conference Service Manager and make arrangements prior to the Group's arrival. |
| **Food & Beverage Minimums** | **BANQUETS**<br>The minimum food and beverage revenue requirement per this agreement is **$200,000.00++**.  The food and beverage minimum is exclusive of taxes and gratuity.  Should the Group's banquet revenue fall below this amount, the Group will be responsible for the difference between the Food and Beverage Minimum and the actual food and beverage spend.<br>Guarantees are due 72 business hours prior to the start of the first day of the conference. |
| **Catering Minimums** | Currently, the Hotel's 2018 banquet food minimum spend per person by meal period are as follows:<br><br>Continental Breakfast              $35.00++<br>Breakfast Buffet                     $46.00++<br>Plated Breakfast                     $40.00++<br>Lunch (plated)                        $53.00++<br>Lunch (buffet – Chilled)           $58.00++<br>Lunch (buffet - Hot)                $62.00++<br>AM/PM Breaks                        $24.00++<br>Reception (1 hour)                  $80.00++<br>Dinner (plated, not including alcohol)     $72.00++<br>Dinner (buffet, not including alcohol)     $85.00++<br><br>The Hotel agrees the above pricing will not exceed an annual 8% increase for future year events. Above prices are exclusive of taxable banquet service charge and sales tax (currently at 24%, subject to change, and 9% respectively). Should Menus be discounted, the current Banquet Service Charge of 24% will be based on the full retail price. Additionally, the discount will be applicable up to the aforementioned Banquet Food and Beverage  Minimum<br><br>The Group undertakes to inform the Hotel in writing if there would be a need for any special dietary requirements at least seven (7) days prior to the Event.  No extra charge will be made for these meals, as long as they do not exceed the cost of the chosen menu.  Upon request, copies of proposed menus will be provided. |
| **Audio Visual** | Audio visual services at the Hotel are available on premises through PSAV. To eliminate the possibility of service problems, excessive labor charges or delivery delay, we recommend the use of our in-house Audio Visual Department.<br><br>PSAV has exclusive rights to provide all standard A/V equipment, services and labor in all meeting space, with the exception of the Grand Ballroom. Outside production companies are welcome to manage production and events in the Grand Ballroom, but should collaborate with PSAV and the |



INTERCONTINENTAL.
MIAMI

# STANDARD MEETINGS CONTRACT

| | Meeting & Event Services Manager to compliance with our production guidelines. |
|---|---|
| | Groups providing their own audio visual services for the Grand Ballroom will need to coordinate this with their Event Services Manager and PSAV. The Hotel will require a technician from PSAV to supervise outside audio visual supplier load-in, set up, break-down of all outside supplier audio visual, decor and production companies. PSAV supervision will increase efficiency of these activities adhering to the Hotel's guidelines and protecting the Hotel assets. The Group will be responsible for labor charges to supervise load in a load out for any outside vendors operating within the hotel as outlined below. Please note the percentage discounts do not apply to labor or service charges. All Third Party Vendors & Tradeshow Contractors planning to do work within our facility must have a PSAV representative oversee their load-in and load-out. This is to ensure that our guidelines are upheld. A labor charge for this service will be assessed and billed to your folio. Rates are listed below based on a 5 hour minimum 6am – 6pm Monday – Sunday @ $105/hour 6pm – 6am Monday – Sunday @ $150/hour 6am –6pm Holidays @ $150/hour 6pm – 6am Holidays @ $195/hour All Third Party Vendors and Tradeshow Contractors must arrange to have all front Of house travel paths, storage areas, and back stage areas covered with Poly-Tak, a self-stick adhesive visqueen. A description of Poly-Tak may be found at www.polytak.com should you wish to review the product. Presentation Services can provide and install the visqueen should the outside vendor not have access to it. Costs for this product are as follows: Poly-tak Visqueen @ $750 per roll Each roll will consist of 500 linear feet which will cover ~1200sqft" |
| Rigging & Power Distribution | Rigging services and Power Distribution at the Hotel are provided exclusively through PSAV. The Hotel requires all groups utilizing rigging in their event to have all rigging diagrams approved and arranged, along with power, through PSAV no later than 45 days prior to the scheduled start date of the event. The Group will be responsible for all applicable rigging fees required. Please contact PSAV for a current rigging services fee schedule, and a current Power Distribution Services fee schedule. |
| Branding & Marketing | Branding and marketing opportunities are available through our various technological platforms. These platforms include: <br> • Lobby Art Walls <br> • Hotel Marquis <br> • Elevator Landing Video Wall <br> • Front Desk / Reception Video Wall <br> • Atrium Panels <br> • Digital Canvas <br><br> The Hotel's exclusive provider in executing the above is Fresh Juice Global. For more information please contact David Schwartz at: 310 464 6240 or via email at david.schwartz@freshjuiceglobal.com |
| Security | Security Services are available through our Loss Prevention Department and may be arranged through your Event Services Manager. In order to maintain the integrity of the hotel service levels, no |

Page 8 of 15



## STANDARD MEETINGS CONTRACT

| | |
|---|---|
| | outside security company may operate within the hotel. |
| Shipping/Receiving &Storage | A FedEx Office business center is onsite to provide you with high quality business center services and ensure the security and accessibility of the Group's shipments. |

**Payment Procedures**
Check all that apply:

| | Group Responsible For | Individual Responsible For |
|---|---|---|
| Room & Tax | | X |
| Hotel Services Fee | | X |
| Incidentals | | X |
| Group Functions | X | |

| | |
|---|---|
| Credit Policy | Direct Billing privileges are not considered to companies overseas per Company Policy. |
| | All services require a credit card guarantee with a clear copy front and back of the credit card with the signed contract. This credit card will be used to charge the deposit of the Contract revenues and to settle the charges on your master account upon departure. |
| | All services require full payment one month prior to the Group's arrival.  If the Group is requesting credit approval, please complete and sign the enclosed direct billing application and return it to the Hotel Credit Manager. |
| | If credit is approved, a 50% deposit must be received 30 days prior to the Group's arrival. The amount of credit extended is at the Hotel's discretion.  Should the Group refuse or not comply with the Hotel's guidelines, the Hotel will have the right to cancel the Group's event. |
| | Any disputes must be communicated to the Credit Manager within ten (10) days of receipt of the bill, otherwise bill will be deemed as correct and payable in full. As part of the Hotel's green initiative all our invoices are sent electronically. The balance, exclusive of disputed charges, shall be payable upon receipt of the Master Account invoice, and no interest charges shall be assessed provided payment is made within thirty (30) days from invoice date. |
| | Payments can be made via wire transfer, checks drawn from a US bank account and major credit card. Credit card payments made on an account for over $50,000 cumulatively will incur a 2.9% processing fee on the entire amount. |
| | Wire Information :<br>SunTrust Bank<br>3333 Peachtree Road, NE 3rd fl.<br>GA-ATL-1761<br>Atlanta, GA 30303<br>Phone # 404-926-5428 |
| | A.B.A.#<br>Credit to: DTRS Intercontinental Miami, LLC<br>Account #            TAX ID : # |



## STANDARD MEETINGS CONTRACT

| | |
|---|---|
| **Attrition** | The Hotel is relying upon the Group's use of Total Room Nights as outlined in the guest room commitment section of this Contract.<br><br>Should room nights actualized by the Group be less than 85% of the total room nights committed, the Group agrees to pay, as liquidated damages and not as penalty, the difference between 85% of the Total Room Nights and the Group's actual usage of rooms, multiplied by the standard single/Double group room rate plus applicable taxes.<br><br>_Audit of Reservations_<br>Upon request, the parties will perform an audit of the Hotel guests/attendees in an effort to be sure that mutual records are complete and accurate. It is the intent of this audit that the Group receives revenue credit for all of its attendees and guests, regardless of rates or reservations method. Room night pick-up will be defines by revenue picked up divided by average Group rate. The Group will be responsible for removing from its registration list any and all attendees whose names appear on the Group rooming list and therefore are already confirmed inside of the Group room block. The Hotel shall only be required to cross reference those names not appearing on the rooming list.<br><br>Should an attendee make reservation(s) outside the official Group block, any and all applicable room night credits will be applied towards the Group's rebate (if applicable, exclusions include reservations made through a commissionable third party) and will be included in the Group's final total room block pick-up. Additional complimentary room nights will be awarded by taking the overall revenue generated by the reservations found outside the Group room block and dividing this by the run of house Group room rate. |
| **Cancellation** | If the Group completely cancels the Event and/or the Guest Room accommodation, the Hotel shall incur costs equivalent to the lost revenue from the cancelled services.<br><br>A Cancellation Fee shall be paid by the Group upon full cancellation as compensation for the Hotel's lost revenue and not as a penalty.  The Cancellation Fee shall be expressed as a percentage of lost revenue from the sale of bedroom, and meeting room rental, as reasonably determined by the Hotel. Where the Hotel has ordered for food, beverages, equipment rental, and incidental purchases, etc., these elements may also be considered as part of the cancellation fee.<br><br>Notice of any cancellation must be received by the Hotel in writing, and any Cancellation Fee assessed is payable by the Group no later than thirty (30) days after being invoiced therefore by the Hotel or as part of the total Event settlement.  The Deposit amount may be set off against any Cancellation Fee owed.<br><br>Group may not cancel solely for the purpose of holding the meeting in another Hotel. |

| Room nights | Rate | Room Revenue | F&B Minimum | Total Revenue based on profit |
|---|---|---|---|---|
| 1275<br>70 | $189.00<br>$150.00 | $240,975.00 * 80% = $192,780.00<br>$10,500.00 * 80% = $8,400.00 | $200,000.00 * 40% = $80,000.00 | $281,180.00 |
| Cancellation On | | | Percentages | Cancellation Fee |
| If notified between date of contract signature and 120 days in advance of the event (May 9, 2020) | | | 50%<br>(Room Profit & F&B Profit) | $140,590.00 |
| If notified between 119 days (May 10, 2020)  and 60 days in advance of the event (July 8, 2020) | | | 75%<br>(Room Profit & F&B Profit) | $210,885.00 |


INTERCONTINENTAL.
MIAMI

## STANDARD MEETINGS CONTRACT

| If notified between 59 days (July 9, 2020) or less before the event | 100% (Room Profit & F&B Profit) | $281,180.00 |
|---|---|---|

**Terms and Conditions**

Compliance with Laws/Regulations

1.1   The Group shall comply with any and all laws that may be applicable within the legal jurisdiction and for the organization of this Event as provided for in this contract. Moreover, the Group shall ensure that all appropriate authorizations and declarations are duly filed and/or obtained prior to staging the event. Failure for the Group to comply with this provision shall give the Hotel the right to cancel the Event. Moreover, the Group shall be held solely liable for any action, procedure, fine that may arise in respect of the organization of this Event.

1.2   The Hotel shall comply with all national, provincial, and local regulations that apply to its facilities and operations, including building and fire codes, the provision of facilities and services to the disabled and the sale, service or furnishing of alcoholic beverages, and shall obtain all permits and licenses required to provide the services covered by this contract.

1.3   If the Group uses the rented premises in such a way that is incompatible with their intended purposes, or which is contrary to morality, public order or applicable law or if the Event may, in the Hotel's general manager's reasonable opinion, prejudice the reputation of the Hotel, the Hotel may terminate this Contract with immediate effect, without prejudice of its right to claim damages.

**Organization**

The Group acknowledges that it must not supply, directly or indirectly, any drinks, food, tobacco, flowers, and other decoration, except with the prior written consent of the Hotel management.

All decoration plans, technical installations, and various adjustments of apartments, bedrooms, meeting and banqueting rooms and lounges in the Hotel must comply with the applicable safety regulations and standards in force and require the prior written consent of the Hotel management.

Such approval, always excludes the drilling of walls, floor or coverings by any means whatsoever and the use of the adhesive products on the same.

Except with the Hotel management's prior written approval, the Group must not:

Make any reference to or use in any way the signs, symbols, and logos of any company of the InterContinental Hotels Group or make available publicly photographs taken in the Hotel's premises.

Sublet the premises that are the subject matter of this Contract or use the same for any purpose other than the agreed purposes.

Sell goods or services (including tickets) on the Hotel premises.

Use tickets, posters, or other advertising or promotional material for the event.

The Group must obtain prior written permission from the Hotel for any musical entertainment that the Group wishes to include in this Event.

The Hotel reserves the right to refuse any entertainment incompatible with the image and services policy of the Hotel.



INTERCONTINENTAL.
MIAMI

## STANDARD MEETINGS CONTRACT

The Group shall make sure that all the necessary declarations have been made to the relevant authority for the use of any musical composition, subject to laws on intellectual property rights.

If special security arrangements are required because of the visit or presence of an important person at the function, they shall be the Group's responsibility. Should the Group see it necessary to liaise with the police regarding the security of VIPs, the Hotel must be given prior notice of any such arrangements.

It is the Group's responsibility to ensure that the premises put at its disposal are suitably secured during the function. However, the Group may decide, on their own responsibility, to not employ security for the premises.

The Group is required to conform to the local labor laws in force for all persons employed on the occasion of this event.

At the end of the event, the Group undertakes to remove at its expense, all equipment, decoration, personal effects, and documentations, which the Group will have brought into the Hotel's premises.

The Hotel will maintain its current "star", "diamond", or other rating. Failure to maintain this status shall be grounds for Group to terminate this contract.

### Liability

The Group shall be liable for all damage to the Hotel caused by the Group and its employees, its visitors, and its third-party service providers. Furthermore, the Group agrees to indemnify the Hotel for all damages suffered by the hotel as a consequence of the wrongful or negligent behavior of the Group, its visitors, and its third-party service providers.

The obligations of the Hotel under this contract are limited to the provision of premises and/or rooms to the benefit of the Group. The Hotel shall only be liable in the event of proven failure in respect of its obligations to deliver the premises in accordance with the specifications agreed upon between the parties.

It is expressively agreed that the organization and the management of the event shall be under the full and exclusive responsibility of the Group.

To the extent permitted by law, Hotel shall protect, indemnify, defend, and hold harmless Group and its officers, directors, partners, agents, members, and employees from and against any and all Claims arising out of or caused by Hotel's negligence in connection with the provisions of Hotel's facilities. Hotel shall not have waived or be deemed to have waived, by reason of this paragraph, any defense, which it may have with respect to such Claims.

### Indemnification

Each party shall indemnify, defend and hold harmless each other against all claims, loss and expense (including reasonable attorney's fees) on account of any personal injury or any loss or expense to the personal property of any registrant, guest or employee of the other arising out of the negligence or willful misconduct of the indemnifying party, its agents or employees.


**INTERCONTINENTAL.**
MIAMI

## STANDARD MEETINGS CONTRACT

**Insurance Requirements**

The Group agrees, if requested by the Hotel, to obtain and keep in force, during the term of its occupancy and use of our premises for the Event, policies of general liability insurance, specifically referring to and including the contractual liability referred to in the indemnification
paragraph above, premises-operations, broad form property damage, independent contractors coverage, and personal injury liability with limits of $1,000,000 with such responsible insurance companies satisfactory to the Hotel; and, if applicable, worker's compensation insurance to statutory limits, employer's liability insurance with limits of $1,000,000 and automobile liability insurance covering all owned, non-owned and hired vehicles with limits satisfactory to us.  The Group agrees to include the Hotel in such policies as additional insured thereunder. Group's insurance will be considered primary of any similar insurance carried by the Hotel . The Group agree to deliver to the Hotel at least three (3) days prior to the event copies of certificates of insurance for each policy required by the Hotel.

**Rates and Invoicing**

Unless otherwise indicated, all rates are indicated in the official currency of the country where the Hotel is located and the Group undertakes to pay in that currency. If the Group pays in a different currency, the Hotel will apply its then applicable exchange rate on the day of the payment.

In the absence of specific written billing instructions, the Hotel will invoice all items agreed upon and all extras to the Group. Subject to variations as agreed herein, the amount billed by the Hotel to the Group is the amount agreed on the conclusion of this Contract plus the charges for additional services provided by the Hotel at the Group's requests, at the then applicable service rate.

Invoices that are not challenged within 10 days of the receipt of the bill date are deemed to be agreed. Where there may be issue with a particular amount, this amount only may be held pending review. Invoices must be paid within 30 days of receipt, failing which all outstanding amounts will automatically and without prior notice accumulate interest at the rate of 1% per month, from the due date until the day of full payment, both days to be included.

This Event is to be treated as a wholly separate transaction between the Group and the Hotel. Neither party may set off any disputed payments from previous events against payments for this Event.

It is the Group's responsibility to provide the Hotel with written details of those Event attendees who may sign charges to the main account.

If payment is to be made by either a credit or debit card, this must be made known to the Hotel at the time of booking. Only recognized card merchants will be accepted. The card must be produced by the signatory at the latest thirty (30) days prior to the group arrival.

In the event credit is not approved, prepayment of all total charges is required prior to arrival with the balance due at departure.

**Termination by Hotel**

If the Group fails to make any or all of the deposits when due and remains in default one week later, then without prejudice of the Hotel's rights to claim payment of sums due and damages for the prejudice suffered, the Hotel may terminate this Contract with one further weeks' notice.

In the event of termination of this Contract, all down payments made or due remain the property of the Hotel, except where termination is attributable to the Hotel's breach of contract.

Page 13 of 15



# STANDARD MEETINGS CONTRACT

**Force Majeure**

If events beyond the reasonable control of the Parties, including but not limited to, acts of God (flood, earthquake, tornado, fire, etc.), war, strikes, threats or acts of terrorism or similar acts, disease, World Health Organization travel advisory, civil disorder, non-availability of food, beverages, or other supplies or curtailment of transportation either in the conference city or in the countries/states or origin of the attendees, make  it inadvisable, impracticable, illegal, or impossible to perform as originally contracted under this Contract, the affected party may terminate this Contract, without liability, upon written notice to the other party. Any deposits made shall be refunded to Group within 30 days after written notice of cancellation under Force Majeure.

In the event the Group decides to hold its Event despite any of the circumstances detailed above, the Hotel shall waive any fees related to a reduced-size Event (including any cancellation fees, room attrition fees, function space rental, food and beverage attrition fees) and shall offer the Group's guests the equivalent room rate offered to guests during the contracted dates.

If applicable, this contractor and subcontractor shall abide by the requirements of 41 CFR §§ 60-1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, or national origin. Moreover, these regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, national origin, protected veteran status or disability. This contractor and subcontractor shall abide by the requirements of 41 CFR §§ 60-1.4(a), 60-300.5(a) and 60-741.5(a). These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, or national origin. Moreover, these regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, national origin, protected veteran status or disability.

**Jurisdictions and Applicable Law**

This Contract is governed by the laws of the State of Florida. If any part of this Contract is found void and unenforceable, it will not affect the validity of the balance of the Contract, which shall remain valid and enforceable according to its terms. Any dispute arising out of or related to this Contract shall be brought before the courts that are competent in respect of the location of the Hotel.

Group agrees that in the event that Group fails to comply with the terms of this agreement, Group is liable to InterContinental Miami for all fees costs and expenses, including without limitation, all attorneys' fees and expenses incurred by InterContinental Miami in any proceeding related to  InterContinental Miami's rights under this agreement.

**Data Protection and Processing**

The Group acknowledges that this Contract is subject to data protection standards and legislation. All information in respect of the Group and their delegates that is collected by the Hotel during the course of the Event will processed in compliance with the Hotel's data policy and any applicable local legislation and regulations.

**Effective Date of Communications**

The parties agree that for the purposes of this Contract and any amendments or modifications thereto or any another notice or communication between the parties, signatures sent or received by fax or e-mail transmission will be considered as enforceable and valid as original signature by the party signing. The effective date of communication will be determined as follows:

a) Communications sent via mail or courier will be considered effective two days after date sent;
b) Communications via fax will be considered effective as of date and time on fax confirmation sheet retained by sender; and
c) Communications sent by e-mail will be effective when the message is accepted by the recipient's e-mail server.



INTERCONTINENTAL.
MIAMI

## STANDARD MEETINGS CONTRACT

**Signature**

This Contract constitutes the entire Contract between the parties and supersedes all prior discussions and writings between the parties with respect to the Event. This Contract cannot be amended except in writing by a side letter signed by both parties. The terms of any purchase order or other ordering document shall be without force and effect. To confirm the Hotel as a definite site for your Group, please sign this Contract and return this original to **Katrina Portal's** attention by **Friday, December 31, 2018**. By Signing this Contract all past communication, faxes, emails and negotiation not mentioned in this document are invalid and are of no further force and effect. Otherwise, this Contract will be considered null and void once this due date has passed.  Should any revisions be made on the returned Contract, it will be countersigned and returned to you.

| For and on behalf of the Hotel: | For and on behalf of the Group: |
|---|---|
| Signature: | Signature: |
| Name:  Katrina Portal | Name: Ayuko Kimura-Fay |
| Title:     Director of National Accounts | Title:Director of Meetings |
| Date:                12/28/18 | Date:        12/28/18 |

**EXHIBIT B**

May 20, 2020

Ayuko Kimura-Fay
**Endocrine Society**
2055 L Street, Suite 600
Washington, DC 20036

**RE:  Cancellation of the 2020 Clinical Endocrine Update and Endocrine Board Review**

Dear Ayuko,

The Intercontinental Miami has agreed to allow Endocrine Society to cancel their 2020 Clinical Endocrine Update and Endocrine Board Review Meeting scheduled to take place on September 6-13, 2020.

Endocrine Society will not be charged a cancellation fee if they move their 2020 program to September 8-15, 2021 and simultaneously book their 2022 program over the dates of September 4-11, 2022.  The overall value to include room revenue ($251,475) and Food & Beverage revenue ($200,000) of both programs must remain the same and a contract must be signed for the 2022 program by May 29, 2020.

We truly value your partnership and look forward to welcoming back CEU/EBR in 2021.


Sincerely,


Marlies Linares
Associate Director of Sales & Marketing

EXHIBIT C


INTERCONTINENTAL.
MIAMI

# MEETINGS ADDENDUM

**Prepared On: Wednesday, May 13, 2020**

| | |
|---|---|
| Hotel Contact: | Marlies Linares |
| Title: | Associate Director of Sales & Marketing |
| Address: | 100 Chopin Plaza |
| | Miami, FL 33131 |
| Telephone Number: | 305-372-4731 |
| E-mail: | marlies.linares@ihg.com |

| | |
|---|---|
| Contact: | Ayuko Kimura-Fay |
| Address: | 2055 L Street, Suite 600 |
| | Washington, DC 20036 |
| Telephone Number: | 202-971-3656 |
| E-mail: | akimura-fay@endocrine.org |

| | |
|---|---|
| Booking Name: | 2020 Clinical Endocrinocrine Update and Endocrine Board Review |
| Dates: | September 6-13, 2020 |

The following notes represent further points(s) of agreement & contractual obligations between InterContinental Miami, all owners, operators, management companies/agents, partners, general partners, affiliates and subsidiaries, parent company, and/or holding companies (herein referred to collectively as "Hotel") and Endocrine Society (herein referred to as "Group").  When executed, these notes become part of the contract and serve as new inclusions and overriding provisions, policies, and procedures, which shall replace and/or supersede previous clauses, paragraphs and/or Contract provisions, both oral and written between the parties therefore shall take precedence over any other representations, written or oral included, agreed to or construed to be part of the original Contract.  The parties executing these notes are authorized to bind their respective principals to these points of Contract.

<u>Original Room Block and Dates:</u>

| | Rate | SUN 9/6/20 | MON 9/7/20 | TUE 9/8/20 | WED 9/9/20 | THU 9/10/20 | FRI 9/11/20 | SAT 9/12/20 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Standar Single/Double | $189.00 | 5 | 123 | 138 | 288 | 298 | 288 | 98 | 1,238 |
| Club Level Room | $189.00 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 25 |
| InterContinental Suite | $189.00 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 12 |
| Staff Room | $150.00 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| TOTAL | - | 15 | 135 | 155 | 305 | 315 | 305 | 115 | 1,345 |

May 20, 2020

1


INTERCONTINENTAL.
MIAMI

# MEETINGS ADDENDUM

### Revised Room Block and Dates:

| | Rate | WED 9/8/21 | THU 9/9/21 | FRI 9/10/21 | SAT 9/11/21 | SUN 9/12/21 | MON 9/13/21 | TUE 9/14/21 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Standar Single/Double | $189.00 | 7 | 298 | 308 | 298 | 153 | 128 | 46 | 1,238 |
| Club Level Room | $189.00 | 0 | 5 | 5 | 5 | 5 | 5 | 0 | 25 |
| InterContinental Suite | $189.00 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 12 |
| Staff Room | $150.00 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| **TOTAL** | - | **17** | **315** | **325** | **315** | **170** | **145** | **58** | **1,345** |

### Revised Attrition:

The "Hotel" is relying upon the Group's use of Total Group Room Nights outlined in the Group guest room commitment section of this addendum.

Should room nights actualized by the "Group" be less than 75% of the total guestroom revenue committed, the "Group" agrees to pay, as liquidated damages and not as penalty, the difference between 75% of the Total Group Room Revenue Contracted and the Group's actual room revenue on a cumulative basis.

### Revised Schedule of Events

| Start Time | End Time | Function | Room | Setup | Agr |
|---|---|---|---|---|---|
| **Wednesday, September 8, 2021** | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| **Thursday, September 9, 2021** | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:30 AM | 12:30 AM | Office | Trinity | Existing | 5 |
| 8:00 AM | 3:00 PM | Setup | Satellite Registration Mezzanine | Registration | 5 |
| 1:00 PM | 11:59 PM | Setup | Grand Ballroom | Classroom | 500 |
| 3:00 PM | 7:00 PM | Registration | Satellite Registration Mezzanine | Existing | 5 |
| **Friday, September 10, 2021** | | | | | |
| 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Rounds | 500 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 12:30 AM | General Session | Grand Ballroom | Classroom | 500 |
| 7:00 AM | 11:59 PM | Breakout | Sandringham/Windsor | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Balmoral | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Escorial/Alhambra | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Raphael/Michelangelo | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Biscayne Ballroom | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Chopin Ballroom | Special Set | 85 |
| 7:00 AM | 11:59 PM | Exhibits | Mezzanine | Table Tops | 20 |
| 9:45 AM | 10:00 AM | AM Break | Grand Ballroom Foyer | Coffee Break | 500 |

May 20, 2020



**MEETINGS ADDENDUM**

| 11:45 AM | 12:45 PM | Lunch | Mezzanine | Rounds | 500 |
|---|---|---|---|---|---|
| 2:30 PM | 2:45 PM | PM Break | Grand Ballroom Foyer | Break | 500 |
| **Saturday, September 11, 2021** | | | | | |
| 7:00 AM | 8:00 AM | Breakfast | Mezzanine | Rounds | 500 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 11:59 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 500 |
| 7:00 AM | 11:59 PM | Office | Oxford | Office | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Office | 5 |
| 7:00 AM | 11:59 PM | Breakout | Sandringham/Windsor | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Balmoral | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Escorial/Alhambra | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Raphael/Michelangelo | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Biscayne Ballroom | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Chopin Ballroom | Special Set | 85 |
| 7:00 AM | 7:00 PM | Exhibit | Mezzanine | Table Tops | 20 |
| 9:45 AM | 10:00 AM | AM Break | Grand Ballroom Foyer | Coffee Break | 500 |
| 11:45 AM | 12:45 PM | Lunch | Mezzanine | Existing | 500 |
| 2:30 PM | 2:45 PM | PM Break | Grand Ballroom Foyer | Coffee Break | 500 |
| **Sunday, September 12, 2021** | | | | | |
| 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Existing | 500 |
| 7:00 AM | 11:59 PM | Breakout | Sandringham/Windsor | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Balmoral | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Escorial/Alhambra | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Raphael/Michelangelo | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Biscayne Ballroom | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Chopin Ballroom | Special Set | 85 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 500 |
| 10:00 AM | 10:15 AM | AM Break | Mezzanine | Coffee Break | 500 |
| 11:45 AM | 12:45 PM | Box Lunch | Mezzanine | Existing | 500 |
| 2:45 PM | 3:00 PM | PM Break | Mezzanine | Coffee Break | 500 |
| **Monday, September 13, 2021** | | | | | |
| 7:00 AM | 9:00 AM | Breakfast Buffet | Mezzanine | Existing | 300 |
| 7:00 AM | 6:00 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 300 |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 10:00 AM | 10:15 AM | AM Break | Mezzanine | Coffee Break | 300 |
| 11:45 AM | 12:45 PM | Box Lunch | Mezzanine | Existing | 300 |
| 2:45 PM | 3:00 PM | PM Break | Mezzanine | Existing | 300 |
| **Tuesday, September 14, 2021** | | | | | |
| 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Existing | 300 |



# MEETINGS ADDENDUM

| 7:00 AM | 5:30 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 6:00 PM | General Session | Grand Ballroom | Classroom | 300 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 10:00 AM | 10:15 AM | AM Break | Mezzanine | Coffee Break | 300 |
| 11:15 AM | 12:15 PM | Box Lunch | Mezzanine | Existing | 300 |
| 1:50 PM | 2:00 PM | PM Break | Mezzanine | Coffee Break | 300 |
| 6:00 PM | 8:00 PM | Teardown | Grand Ballroom | Teardown | 300 |
| **Wednesday, September 15, 2021** | | | | | |
| 7:00 AM | 12:00 PM | Office | Trinity | Office | 5 |
| 7:00 AM | 12:00 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 12:00 PM | Office | Cambridge | Existing | 5 |

**Deposit Policy**

A deposit of $20,000.00 representing 10% of estimated master account charges is required and due upon addendum signature. Another 80% ($160,000.00) is due 30 days prior to group arrival the remaining 10% will be direct bill.. Please indicate how payment will be made, if paying by credit card, Intercontinental Miami will process all deposits and payments to this card. If paying by credit card, please complete the attached Credit Card Authorization.

____ Wire

____ Check

____ Credit card

**Revised Summary of Revenue**

| Room nights | Rate | Room Revenue | F&B Minimum | | Total Revenue |
|---|---|---|---|---|---|
| 1,275 | $189.00 | $20,975.00 * 80% = $192,780.00 | $200,000.00 * 40% Profit = $80,000.00 | | |
| 70 | $150.00 | $10,500.00 * 80% = $8,400.00 | | | $281,180.00 |

| Cancellation On | Percentage of total Revenue | Cancellation Fee |
|---|---|---|
| If notified between contract signature and 120 days in advance of the event (May 9, 2021) | 50% | $140,590.00 |
| If notified between 119 days (May 10, 2021) and 60 days in advance of the event (July 8, 2021) | 75% | $210,885.00 |
| If notified between 59 days (July 9, 2021) and date of arrival (September 6, 2021) | 100% | $281,180.00 |

**Addendum:**

If there are any terms and conditions in the Addendum hereto which are inconsistent with the terms and conditions contained in the body of the Contract, the terms and conditions of this Addendum shall prevail.

This Addendum, the original Contract, and any attachments thereto, now constitute the entire Contract between the parties with respect to the subject matter hereof and shall replace and/or supersede all previous relevant clauses, paragraphs, and/or Contract provisions, both oral and written, negotiations, representations, commitments, and or

May 20, 2020

4



## MEETINGS ADDENDUM

communications between the parties.  This addendum to the Contract may not be released, changed or modified except by an instrument in writing signed by duly authorized representatives of both parties.

**Signatures:**

This signature page may be signed by the parties and shall be acceptable to the Hotel to confirm the name change provided the Hotel receives the Addendum to Contract executed by the Group with the original signature without any further changes **by Friday, May 15, 2020.**

When signed by representatives of both parties, this Addendum to Contract constitutes a binding agreement between the Group and the Hotel.

| For and on behalf of the Hotel: | For and on behalf of the Group: |
|---|---|
| Signature: | Signature: |
| Name: Marlies Linares | Name: Ayuko Kimura-Fay |
| Title: Associate Director of Sales & Marketing | Title:  Director of Meetings |
| Date: 5/20/20 | Date: 5/20/20 |

May 20, 2020

**EXHIBIT D**

 INTERCONTINENTAL
MIAMI

## STANDARD MEETINGS CONTRACT

| | |
|---|---|
| **Date:** | May 15, 2020 |
| **To:** | Ayuko Kimura-Fay | Director of Meetings |
| **Company:** | Endocrine Society |
| **Address:** | 2055 L Street NW Suite 600, Washington, DC 20036 |
| **Telephone:** | 202-971-3656 |
| **E-mail:** | akimura-fay@ENDOCRINE.ORG |
| **My contact details:** | Marlies Linares | Associate Director of Sales & Marketing |
| **E-mail:** | Marlies.Linares@ihg.com | 305-372-4731 |
| **Your meeting:** | EBR & CEU (the "Event") |
| **Meeting Dates:** | September 4-11, 2022 | Res ID: EC6 |

## Accommodation Requirements

### Booking Process

The InterContinental Miami (the "Hotel") will hold the bedroom and meeting room block on the dates specified by Endocrine Society (the "Group") until the Hotel receives a signed copy of this Standard Meetings Contract (the "Contract").

Once the Contract Confirmation has been given by the Group, all such facilities and services reserved on behalf of the Group will be subject to the Terms and Conditions of this Contract (including section Cancellation Policy). If the Contract Confirmation has not been received from the Group or an extension provided by **Friday May 29, 2020** the Hotel will release these dates for sale.

## Bedroom Requirements

The Hotel is currently provisionally holding the following Bedroom requirements for the Group's use:

### Room Block

| | Rate | Sun 09/04 | Mon 09/05 | Tue 09/06 | Wed 09/07 | Thu 09/08 | Fri 09/09 | Sat 09/10 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Standard Single/Double | $189.00 | 5 | 116 | 136 | 286 | 296 | 286 | 96 | 1,221 |
| Club Level Room | $189.00 | - | 7 | 7 | 7 | 7 | 7 | 7 | 42 |
| Intercontinnetal Suites | $189.00 | - | 2 | 2 | 2 | 2 | 2 | 2 | 12 |
| Staff Rooms | $150.00 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 70 |
| **TOTAL** | - | **15** | **135** | **155** | **305** | **315** | **305** | **115** | **1,345** |

These rates are also exclusive of tax, which is currently at 13%

### Special Bedroom Rates

| Room Type | Rate |
|---|---|
| Single/Double City View (Up to two (2) Adults) | $189.00 |
| Single/Double Bay View (Up to two (2) Adults) | $219.00 |
| Club Room | $269.00 |
| InterContinental Suite | $489.00 |
| Executive Suite | $689.00 |
| Staff Room | $150.00 |



## STANDARD MEETINGS CONTRACT

| Additional Person (Max Four (4) Adults per room) | $30 each |
|---|---|

**Miscellaneous Charges**

| | |
|---|---|
| No Show: | Group Rate |
| Late Check Out*: | $50 until 4pm |
| | $100 until 6pm |
| Rollaway Beds: | $35 |
| Smoking Fees: | $500 |
| Pet Cleaning Fee: | $500 |

The above miscellaneous prices do not include applicable taxes.
*Late check out is subject to availability and needs to be communicated to Front Office

Above room rates are commissionable at **5% payable to Endocrine Society.** Commissions will be applied to the master account.

## Service Charges

Porterage

An $8.00 gratuity, per person, will be posted to the master account for Groups arriving together and requesting porterage services. This gratuity will be distributed amongst the Bellmen.

Hotel Service Fees

A daily Hotel Service Fee of $20 per room, per night, exclusive of tax, will be added to each individual room rate. This service fee includes the following services:

- Premium high speed Internet service in both guestrooms and meeting space
- Access to 24-Hour Fitness Center
- Access to mySpa sauna, steam, drench shower and relaxation rooms
- Complimentary Daily Wellness Classes
- "No Excuses Workout" - Complimentary fitness shorts, t-shirt, socks and shoes, in case you forgot to pack yours
- Complimentary one-hour bike rental per day
- Two bottles of water in-room daily
- Poolside, refreshments and sun care
- Turndown service on request
- Black and white copying/printing (up to 20 copies per stay)
- In-Room premium Keurig Coffee & Tea
- Luggage storage at the bell stand for day of check-in and check-out (not applicable for dedicated group storage)

Hotel Service Fee and Services / Amenities are subject to change

## Concessions

All concessions are granted based on the "Group" achieving both 85% room pick up and stated Food & Beverage Minimums. All special concessions will be reviewed should the "Group" fail to meet either of these contractual obligations

| Concession |
|---|
| Two (2) InterContinental Suites at group rate (Monday, September 2 through Sunday, September 11, 2022) |
| Seven (7) upgrades to Club Level at the group rate (Monday, September 5 through Sunday, September 11, 2022) |
| Five (5) welcome amenities complimentary (hotel's choice of amenity) |
| One (1) per forty-five (45) complimentary room nights utilized on a cumulative basis |
| Ten (10) staff rooms at $150.00 each per night (Sunday, September 4 through Sunday, September 11, 2022) |

 INTERCONTINENTAL
M I A M I

## STANDARD MEETINGS CONTRACT

| |
|---|
| Complimentary meeting space with achievement of Food & Beverage Minimum of $200,000 and 85% Room Pick Up |
| 5% Discount off of 2022 standard Banquet Food & Beverage prices based on banquet minimum being met |
| 25% Discount off of 2022 in-house Audio-Visual rental equipment if PSAV is exclusive audiovisual provider (does not apply to labor) |
| One (1) complimentary hard-wired internet line at the registration area and one (1) complimentary hard-wired internet line at the store. |
| 5% commissionable rates applied as a credit to the master account for guest room revenues only |
| Fifteen (15) complimentary easels for entire program predicated on using PSAV as exclusive AV provider |
| Three (3) complimentary late check outs of VIP's based on hotel availability |

## Reservations Procedure

### Individual Call-In

Your attendees will be calling our reservations department (1-800-327-3005) to make their reservations. A first night deposit is required and will be charged to their credit card. Reservations must be cancelled 72 hours prior to arrival to avoid loss of first night's deposit.

All reservations may be made, modified or canceled by individuals on-line at a URL to be established and published to potential attendees through the planner's meeting website or via email. By providing the group name, individuals will also be able to make reservations by calling a toll-free number 24/7. Reservations must be made on or before the cut-off date of **Monday August 15, 2022** in order to be eligible for the group rate.

### Reservation Cancellations & No-Shows Policy

Reservations made directly by an individual, by a rooming list or by email must be canceled at least seventy-two (72) hours prior to arrival in order to avoid a Cancellation or a No-Show penalty equal to one night's room or full amount based on Contracted Group terms and applicable taxes. This fee may be billed to each individual's credit card or the master account (depending on the method of guarantee).

### Reservation Cut-Off Date

The guest room block will be held until **Monday August 15, 2022**. On that date, all guest rooms not reserved, will be released for general sale. Should the "Group" wish to continue to hold on to any unreserved rooms, they will be given the opportunity to guarantee all remaining guest rooms.

Requests received after the cut-off date will be accepted on a space-available basis at the best available rate.

"Group" will advise by reservation cut-off date listed in this agreement whether suites reserved in the room block (if any) will be used. Any suites not released and not used after the cut-off date will be charged directly to master account.

### Arrival & Departures

Your group rate will be honored three (3) days before and after your official meeting dates based on availability of the hotel at the time the reservation is made. Our check-out time is 12:00 noon and check-in time is 3:00 p.m. Rooms may not be available for early arrivals; however, all efforts will be made to accommodate those guests who arrive early.

## Guestroom Minimum & Attrition

The "Hotel" is relying upon the Group's use of Total Group Room Revenue Contracted as outlined in the Group guest room commitment section of this Contract.



STANDARD MEETINGS CONTRACT

Should guestroom revenue actualized by the "Group" be less than 85% of the total guestroom revenue committed, the "Group" agrees to pay, as liquidated damages and not as penalty, the difference between 85% of the Total Group Room Revenue Contracted and the Group's actual room revenue per day.

### Audit of Reservations

Upon request by either the "Hotel" or the "Group", the parties will perform an audit of the Hotel guests/attendees in an effort to be sure that mutual records are complete and accurate. It is the intent of this audit that the "Group" receives revenue credit for all of its attendees and guests, regardless of rates or reservations method. Room night pick-up will be defined by revenue picked up divided by average Group rate. The "Group" will be responsible for removing from its registration list any and all attendees whose names appear on the "Group" rooming list and therefore are already confirmed inside of the "Group" room block. The Hotel shall only be required to cross reference those names not appearing on the rooming list.

Should an attendee make reservation(s) outside the official Group block, any and all applicable room night credits will be applied towards the Group's rebate (if applicable, exclusions include reservations made through a commissionable third party) and will be included in the Group's final total room block pick-up. Additional complimentary room nights will be awarded by taking the overall revenue generated by the reservations found outside the Group room block and dividing this by the run of house Group room rate.

## Meeting Room Requirements & Setup Fees

We are pleased to confirm we have secured all your meeting and catering requirements as outlined in the below schedule of events. Please review these requirements to ensure they are correct.  If the number of guests should increase after this time, the "Group" should request additional capacity from the "Hotel".  We request a final program 2 **months** prior to your Event date; otherwise the reserved space will be released back into inventory for general sale.

All Banquet Checks must be signed prior to close of Event.  Meeting room rental charges, if applicable, incur currently a 24% taxable banquet service charge, subject to change, and a 9% sales tax.

The "Hotel" reserves the right, if necessary, to reassign meeting locations to other rooms of comparable size.  Should this happen, the "Hotel" will advise the "Group" of the change as soon as it is made.

"Hotel" has the right to show meeting space during group stay, without interruption of meetings in progress.

Pool function will incur a $5.00 per person; per function set-up fee ($250 minimum fee applies). Due to weather conditions, the decision to host events poolside will be determined one day prior to the event start time. The Hotel reserves the right to make the final decision in the best interest of the "Group".

Any changes to room set-ups requested within 24 hours prior to functions will incur a minimum $100.00 reset fee. Actual fee will be assessed at the time the request is received.  The "Group" is responsible to pay for any damages they cause to meeting space incurred during set-up, event or strike.

All outside vendors operating within the hotel are required to provide certificates of insurance.

### Exhibits

We understand that your "Group" will require the Hotel's exhibit space, with set up on **Wednesday, September 7, 2022** and tear down on **Friday, September 9, 2022.**  The current exhibit meeting space will be the Mezzanine and it will be on a complimentary basis.

a) The Hotel does not have storage space for crates.
b) There is no surcharge for utilizing an outside vendor, however, the Group will be responsible for labor charges to supervise load in and load out.
c) Exhibitors shall indemnify and hold harmless the Hotel and its servicing agents from all liability (damage or accident) which might ensue from any cause resulting or connected with transportation, placing, removal, or display of exhibits.

 INTERCONTINENTAL
MIAMI

## STANDARD MEETINGS CONTRACT

d) The Group is responsible for obtaining any necessary local Fire Department approvals of exhibit plans.
e) The Hotel requests a review of proof of the exhibitor's prospects/contract prior to printing and sending to the Exhibitors.
f) It is the responsibility of each exhibitor to check with the official drayage firm regarding all entrance and exit accesses to ensure that exhibits can be moved into the exhibit area.
g) Electrical requirements must be requested directly through PSAV or approved and fully equipped audiovisual company.
h) Carpet protection must be provided for any rolling equipment either through the exhibit company or through PSAV
i) Trade show contractor is to provide pre-show, post-show and daily cleaning of the exhibit area, including trash removal, at the Groups' expense.

Trade Show contractor is responsible for removal of all trash and waste from the Exhibit floor. Trash from exhibition cannot be left behind or dumped in The Hotel dumpster. A $750.00 fee will be assessed to The Group should tradeshow contractor dump waste or leave trash onsite.

### Table Top Displays

The Hotel will provide up to twenty (20) draped 6' or 8' tabletops with up to two chairs and one wastebasket per table. The Hotel will receive and handle all packages for these tabletop displays through our onsite FedEx Office. Additional tables, chairs, and wastebaskets requested are based on current hotel inventory at the time of the event and may need to be rented at the groups' expense.

All electrical equipment requested must be arranged through PSAV our approved and fully equipped audiovisual company.

## Schedule of Events Summary

| Start Time | End Time | Function | Room | Setup | Agr |
|---|---|---|---|---|---|
| Sunday, September 4, 2022 | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| Monday, September 5, 2022 | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:30 AM | 12:30 AM | Office | Trinity | Existing | 5 |
| 8:00 AM | 3:00 PM | Setup | Satellite Registration Mezzanine | Registration | 5 |
| 1:00 PM | 11:59 PM | Setup | Grand Ballroom | Classroom | 300 |
| 3:00 PM | 7:00 PM | Registration | Satellite Registration Mezzanine | Existing | 5 |
| Tuesday, September 6, 2022 | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| 7:00 AM | 11:59 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Rounds | 300 |
| 7:30 AM | 12:30 AM | General Session | Grand Ballroom | Classroom | 300 |
| 9:45 AM | 10:00 AM | AM Break | Grand Ballroom Foyer | Coffee Break | 300 |
| 11:45 AM | 12:45 PM | Lunch | Mezzanine | Rounds | 300 |
| 2:30 PM | 2:45 PM | PM Break | Grand Ballroom Foyer | Break | 300 |
| Wednesday, September 7, 2022 | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Office | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Office | 5 |
| 7:00 AM | 8:00 AM | Breakfast | Mezzanine | Rounds | 300 |
| 7:00 AM | 11:59 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |

 InterContinental

# STANDARD MEETINGS CONTRACT

| | | | | | | |
|---|---|---|---|---|---|---|
| 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 300 |
| 7:00 AM | 11:59 PM | Exhibit | Mezzanine | Table Tops | 20 |
| 9:45 AM | 10:00 AM | AM Break | Grand Ballroom Foyer | Coffee Break | 300 |
| 11:45 AM | 12:45 PM | Lunch | Mezzanine | Existing | 300 |
| 2:30 PM | 2:45 PM | PM Break | Grand Ballroom Foyer | Coffee Break | 300 |
| **Thursday, September 8, 2022** | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Existing | 500 |
| 7:00 AM | 11:59 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 500 |
| 7:00 AM | 7:00 PM | Exhibit | Mezzanine | Table Tops | 20 |
| 7:00 AM | 11:59 PM | Breakout | Sandringham/Windsor | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Balmoral | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Escorial/Alhambra | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Raphael/Michelangelo | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Biscayne Ballroom | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Chopin Ballroom | Special Set | 85 |
| 10:00 AM | 10:15 AM | AM Break | Mezzanine | Coffee Break | 500 |
| 11:45 AM | 12:45 PM | Box Lunch | Mezzanine | Existing | 500 |
| 2:45 PM | 3:00 PM | PM Break | Mezzanine | Coffee Break | 500 |
| **Friday, September 9, 2022** | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| 7:00 AM | 9:00 AM | Breakfast Buffet | Mezzanine | Existing | 500 |
| 7:00 AM | 6:00 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 11:59 PM | General Session | Grand Ballroom | Classroom | 500 |
| 7:00 AM | 11:59 PM | Exhibit | Mezzanine | Table Tops | 20 |
| 7:00 AM | 11:59 PM | Breakout | Escorial/Alhambra | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Biscayne Ballroom | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Sandringham/Windsor | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Balmoral | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Raphael/Michelangelo | Special Set | 85 |
| 7:00 AM | 11:59 PM | Breakout | Chopin Ballroom | Special Set | 85 |
| 10:00 AM | 10:15 AM | AM Break | Mezzanine | Coffee Break | 500 |
| 11:45 AM | 12:45 PM | Box Lunch | Mezzanine | Existing | 500 |
| 2:45 PM | 3:00 PM | PM Break | Mezzanine | Existing | 500 |
| **Saturday, September 10, 2022** | | | | | |
| 7:00 AM | 11:59 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 11:59 PM | Office | Trinity | Existing | 5 |
| 7:00 AM | 9:00 AM | Breakfast | Mezzanine | Existing | 500 |
| 7:00 AM | 5:30 PM | Registration | Satellite Registration Mezzanine | Registration | 5 |
| 7:00 AM | 6:00 PM | General Session | Grand Ballroom | Classroom | 500 |
| 7:00 AM | 5:30 PM | Breakout | Sandringham/Windsor | Special Set | 85 |
| 7:00 AM | 5:30 PM | Breakout | Balmoral | Special Set | 85 |
| 7:00 AM | 5:30 PM | Breakout | Escorial/Alhambra | Special Set | 85 |



## STANDARD MEETINGS CONTRACT

| | | | | | |
|---|---|---|---|---|---|
| 7:00 AM | 5:30 PM | Breakout | Raphael/Michelangelo | Special Set | 85 |
| 7:00 AM | 5:30 PM | Breakout | Biscayne Ballroom | Special Set | 85 |
| 7:00 AM | 5:30 PM | Breakout | Chopin Ballroom | Special Set | 85 |
| 10:00 AM | 10:15 AM | AM Break | Mezzanine | Coffee Break | 500 |
| 11:15 AM | 12:15 PM | Box Lunch | Mezzanine | Existing | 500 |
| 1:50 PM | 2:00 PM | PM Break | Mezzanine | Coffee Break | 500 |
| 6:00 PM | 8:00 PM | Teardown | Grand Ballroom | Teardown | 500 |
| **Sunday, September 11, 2022** | | | | | |
| 7:00 AM | 12:00 PM | Office | Oxford | Existing | 5 |
| 7:00 AM | 12:00 PM | Office | Cambridge | Existing | 5 |
| 7:00 AM | 12:00 PM | Off Site | Trinity | Office | 5 |

The Start and End times noted above reflect the times at which access to the meeting space is available to the "Group". Should more time be required, this will be reviewed with the "Hotel" and may incur additional charges.

The "Hotel" equipment usage is based on current inventory and availability. Any excessive needs or additional requirements may be subject to rental fees.

Should "Group's" minimum revenue commitments not materialize as per the terms of this Agreement, then charges will be assessed to the "group's" Master Account by "Hotel" for function space as set forth above, in addition to any performance damages by "Group" under the Performance policies.

## Food & Beverage Minimums

### BANQUETS

The minimum food and beverage revenue requirement per this agreement is **$200,000.00**. The food and beverage minimum is exclusive of taxes and gratuity. Should the Group's banquet revenue fall below this amount, the Group will be responsible for the difference between the Food and Beverage Minimum and the actual food and beverage spend.

Guarantees are due 72 business hours prior to the start of the first day of the conference.

### Catering Minimums

Currently, the Hotel's 2020 banquet food minimum spend per person by meal period are as follows:

| | |
|---|---|
| Continental Breakfast | $38.00++ |
| Breakfast Buffet | $49.00++ |
| Plated Breakfast | $42.00++ |
| Lunch (plated) | $60.00++ |
| Lunch (buffet – Chilled) | $62.00++ |
| Lunch (buffet - Hot) | $68.00++ |
| AM/PM Breaks | $25.00++ |
| Reception (1 hour) | $80.00++ |
| Dinner (plated, not including alcohol) | $80.00++ |
| Dinner (buffet, not including alcohol) | $98.00++ |

The Hotel agrees the above pricing will not exceed an annual 8% increase for future year events. Above prices are exclusive of taxable banquet service charge and sales tax (currently at 24%, subject to change, and 9% respectively). Should Menus be discounted, the current Banquet Service Charge of 24% will be based on the full retail price. Additionally, the discount will be applicable up to the aforementioned Banquet Food and Beverage minimum.

# IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
# IN AND FOR MIAMI-DADE COUNTY, FLORIDA

IHG MANAGEMENT (MARYLAND) LLC,       CASE NO.: 2023-004274-CA-01

Plaintiff,

v.

ENDOCRINE SOCIETY LLC,

Defendant.

_____/

## SUMMONS

**THE STATE OF FLORIDA:**
To Each Sheriff of the State:

**YOU ARE COMMANDED** to serve this Summons and a copy of the Complaint and/or Petition in this action on Defendant:

ENDOCRINE SOCIETY LLC
**c/o Registered Agent:  C T Corporation System**
1015 15th St SW, Suite 1000, Washington, DC  20005

Each Defendant is required to serve written defenses to the Complaint or Petition on:

Bradley A. Singer, Esq.
Brad Singer Law, P.A.
8185 Via Ancho Rd. # 880305
Boca Raton, FL 33488
(561) 571-7140

within **twenty (20)** days after service of this summons on that Defendant, exclusive of the day of service and to file the original of the defenses with the Clerk of this Court either before service on Plaintiff's attorney or immediately thereafter. If a Defendant fails to do so, a default will be entered against that Defendant for the relief demanded in the Complaint or Petition.

DATED on ____3/23/2023____, 2023.

Luis G. Montaldo, Clerk Ad Interim
Circuit and County Courts
Clerk of Courts

Clerk of the Court
By: ____324337_____
As Deputy Clerk

IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA

IHG Management (Maryland) LLC

                    Plaintiff
                                        Case No.: 2023-004274-CA-01

                    *vs.*

Endocrine Society LLC

                    Defendant

## AFFIDAVIT OF SERVICE

I, Ambiko Wallace, a Private Process Server, being duly sworn, depose and say:

That I have been duly authorized to make service of the Summons and Complaint with Exhibits in the above entitled case.

That I am over the age of eighteen years and not a party to or otherwise interested in this action.

That on 03/27/2023 at 1:35 PM, I served Endocrine Society c/o CT Corporation System, Registered Agent with the Summons and Complaint with Exhibits at 1015 15th Street, NW, Suite 1000, Washington, DC 20005 by serving Monique Williams, Intake Specialist, authorized to accept service on behalf of CT Corporation System.

Monique Williams is described herein as:

Gender: Female    Race/Skin: Black    Age: 32    Weight: 210    Height: 5'6"    Hair: Black    Glasses: No

I declare under penalty of perjury that this information is true and correct.

Sworn to before me on 03/29/2023

Angela H. Cropson
Notary Public, District of Columbia
My Commission Expires: March 31, 2024

Ambiko Wallace

Client Ref Number:2023013323
Job #: 1616257

DLE Process Servers 1750 Coral Way, Suite 300 Miami, FL 33145

Filing # 169147248 E-Filed 03/20/2023 04:32:02 PM

*Monique W.*
*A.C.*

**IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA**

IHG MANAGEMENT (MARYLAND) LLC,                    CASE NO.: 2023-004274-CA-01

Plaintiff,

v.

ENDOCRINE SOCIETY LLC,

Defendant.

_____/

## SUMMONS

**THE STATE OF FLORIDA:**
To Each Sheriff of the State:

**YOU ARE COMMANDED** to serve this Summons and a copy of the Complaint and/or Petition in this action on Defendant:

**ENDOCRINE SOCIETY LLC**
**c/o Registered Agent:  C T Corporation System**
1015 15th St SW, Suite 1000, Washington, DC  20005

Each Defendant is required to serve written defenses to the Complaint or Petition on:

Bradley A. Singer, Esq.
Brad Singer Law, P.A.
8185 Via Ancho Rd. # 880305
Boca Raton, FL 33488
(561) 571-7140

within **twenty (20)** days after service of this summons on that Defendant, exclusive of the day of service and to file the original of the defenses with the Clerk of this Court either before service on Plaintiff's attorney or immediately thereafter. If a Defendant fails to do so, a default will be entered against that Defendant for the relief demanded in the Complaint or Petition.

DATED on ___3/23/2023___, 2023.

Luis G. Montaldo, Clerk Ad Interim
Circuit and County Courts
Clerk of Courts

Clerk of the Court
By: ___324337___
As Deputy Clerk